Filed 4/11/14

**CERTIFIED FOR PUBLICATION**

IN THE COURT OF APPEAL OF THE STATE OF CALIFORNIA

SECOND APPELLATE DISTRICT

DIVISION TWO

| | |
|---|---|
| KEVIN GRUPP et al., | B245297 |
| Plaintiffs and Appellants, | (Los Angeles County Super. Ct. No. BC406388) |
| v. | |
| DHL EXPRESS (USA), INC., et al., | |
| Defendants and Respondents. | |

 

APPEAL from a judgment of the Superior Court of Los Angeles County. Joseph R. Kalin, Judge. Affirmed.

Baker & Hostetler, Ryan D. Fischbach; Jerry R. Linscott; Hodgson Russ and John L. Sinatra, Jr., for Plaintiffs and Appellants.

Dechert, Edwin V. Woodsome, Jr., Andrew S. Wong and James C. Wald for Defendants and Respondents.

_____

In this action filed by Kevin Grupp and Robert Moll (Relators) on behalf of the State of California (State) pursuant to the California False Claims Act (Gov. Code, § 12650 et seq.) (the State Act), the question presented is whether an action alleging DHL Express (USA), Inc., DHL Worldwide Express, Inc. and DPWN Holdings (USA), Inc. (collectively DHL) overcharged and fraudulently billed the State for delivery services is preempted by the Airline Deregulation Act of 1978 (49 U.S.C. § 41713(b)(1)) (Deregulation Act) and Federal Aviation Administration Authorization Act of 1994 (49 U.S.C. § 14501(c)(1)) (Authorization Act). On appeal, the Relators contend that the trial court erred when it granted DHL's motion for judgment on the pleadings. Upon review, we find no error and affirm. We hold that the application of the State Act in this case would constitute an impermissible regulation of DHL's prices, routes and services in conflict with federal law.

## FACTS

DHL is a shipping company that transports packages by ground and air for a fee. For the majority of ground transportation, DHL uses a network of independent contractors. The Relators are New York residents who own MVP Delivery and Logistics, Inc., a company that is part of the network.

The Relators sued DHL in New York, Florida and California under their respective false claims acts and alleged that DHL fraudulently billed those states for delivery services. The Attorney General for each of those states declined to intervene. (*State ex. rel. Grupp v. DHL Express* (2011) 922 N.Y.S.2d 888 [83 A.D.3d 1450] (*Grupp I*); *DHL Express* (*U.S.A.*), *Inc. v. State ex. rel. Grupp* (2011) 60 So.3d 426 (*Grupp II*).)

In the New York action, DHL appealed from the denial of a motion to dismiss. The intermediate appellate court in New York analyzed the claim that DHL "overbilled [New York] for shipping by charging a jet fuel surcharge for shipments that were transported by truck, rather than the lower diesel fuel surcharge." (*Grupp I*, *supra*, 83 A.D.3d at p. 1451.) The court explained that the Deregulation Act and the Authorization Act preempt state laws related to a price, route or service of an air or motor carrier, and

stated: "Inasmuch as the causes of action in the amended complaint seek damages based upon defendants' allegedly improper use of certain shipping rates, they unquestionably have a connection to airline and motor freight rates and therefore are preempted." (*Id*. at p. 1451.) With respect to the Relators' advocacy of the "market participant exception" to preemption, the court noted that the exception is triggered when a "state obtains goods or services in a proprietary capacity, acting in the same manner as a private entity seeking to obtain necessary goods and services." (*Id*. at p. 1452.) In contrast, the exception does not come into play when a state is trying to encourage a general policy through regulation. This led the court to state: "Here, the broad scope of the [fraudulent claims act] demonstrates that its primary goal is to regulate the actions of those who engage in business with the State, and thus the statute enforces a general policy." (*Ibid*.) Finally, the court rejected the Relators' argument that their claim was tantamount to a breach of contract claim that eludes the bar of preemption. It explained that "the preemption doctrine applies to 'confine[] courts, in breach [] of [] contract actions, to the parties' bargain, with no enlargement or enhancement based on state laws or policies external to the agreement' [citation.] Here, plaintiffs seek treble damages for defendants' alleged false claims in setting airline and truck shipping rates and thus the action falls squarely within the preemption doctrine. 'Simply calling this a contract dispute does not gainsay that the dispute is over the rates charged by an air carrier during a specified time period' [citations]." (*Id*. at p. 1452.) The court reversed the denial of DHL's motion and ordered the action dismissed. (*Id*. at p. 1450.)

New York's highest court affirmed the decision of the intermediate appellate court. In doing so, the New York Court of Appeals issued an opinion that analyzed and rejected the Relators' arguments anew. (*State ex rel. Grupp v. DHL Express (USA), Inc.* (N.Y. 2012) 19 N.Y.3d 278.)

As alleged in the Florida action, "DHL improperly billed a fuel surcharge for aviation fuel when packages did not travel by air. Further, according to the complaint, DHL charged a diesel fuel surcharge for ground deliveries despite the fact that DHL's independent contractors incurred the increased cost of such fuel." (*Grupp II*, *supra*, 60

So.3d at p. 428.)  The Florida Court of Appeal granted a writ of prohibition sought by DHL and ordered the circuit court to dismiss the action.  In doing so, the *Grupp II* court determined that the Relators' action was preempted, and that the market participant exception did not apply.  (*Id*. at p. 429.)

In the present case (*Grupp III*), the Relators alleged that DHL imposed a jet fuel surcharge for deliveries made by ground transportation, imposed a diesel fuel surcharge for ground transportation even though DHL's independent contractors incurred the increased cost of the fuel, and fraudulently represented routes and expenses.  The Relators sought general damages suffered by California and treble damages under Government Code section 12651, subdivisions (a)(1) through (a)(3) in addition to penalties, costs, interest and attorney fees.

Based on preemption, the trial court granted judgment on the pleadings in *Grupp III* and dismissed the action.

This timely appeal followed.

**DISCUSSION**

The Deregulation Act and Authorization Act preempt any state law having the effect of a law related to a price, route, or service of an air or motor carrier.  (49 U.S.C. §§ 41713(b)(1) & 14501(c)(1).)  According to the Relators, their claims do not relate to DHL's prices, routes or services; the State's entry into a contract for delivery services with DHL triggers the market participant exception; federal preemption does not apply to DHL's self-imposed undertakings; and under the police powers exception, the Relators' claims under the State Act may proceed.  Our review of the trial court's dismissal of the Relators' action is de novo.  (*Kapsimallis v. Allstate Ins. Co.* (2002) 104 Cal.App.4th 667, 672 [a de novo standard of review applies when an appellate court reviews a judgment on the pleadings].)

We examine the issues below.

**I.  The Scope of Preemption.**

When used in title 49 United States Code sections 41713(b)(1) and 14501(c)(1), the ordinary meaning of the phrase "related to a price, route, or service" of a carrier "is a

4

broad one—'to stand in some relation; to have bearing or concern; to pertain; refer; to bring into association with or connection with,' [citation]—and the words thus express a broad pre-emptive purpose." (*Morales v. Trans World Airlines, Inc.* (1992) 504 U.S. 374, 383 (*Morales*) [interpreting a former version of the Deregulation Act]; *Rowe v. New Hampshire Motor Transp. Assn.* (2008) 552 U.S. 364, 370 (*Rowe*) [interpreting the preemption provision in the Authorization Act consistent with the preemption provision in the Deregulation Act].)  As a result, any state enforcement actions "having a connection with, or reference to, [carrier] 'rates, routes, or services' are preempted[.]" (*Morales*, *supra*, 504 U.S. at p. 384; *Rowe*, *supra*, 552 U.S. at pp. 370–371; *American Airlines, Inc. v. Wolens* (1995) 513 U.S. 219, 232 (*Wolens*) [the Deregulation Act prevents states "from imposing their own substantive standards" on rates, routes and services].)  Preemption can apply to laws of general applicability, even if the impact of the law is only indirect.  (*Morales*, *supra*, 504 U.S. at p. 386.)  Based on all these considerations, preemption has been found in multiple cases in a variety of contexts. (*Morales*, *supra*, 504 U.S. at p. 378 [the Deregulation Act preempts states from prohibiting "allegedly deceptive airline fare advertisements through enforcement of their general consumer protection statutes"]; *Rowe*, *supra*, 552 U.S. at p. 367 [the Authorization Act preempted a Maine law requiring transporters of tobacco to provide a specialized recipient-verification service, and prohibiting any person from knowingly transporting a tobacco product to a person in Maine unless either the sender or receiver had a Maine license]; *Wolens*, *supra*, 513 U.S. 219 [due to preemption, the Illinois Consumer Fraud Act could not be used to sue an airlines company over retroactive changes to its frequent flyer program].)

After examining precedent, we note that the laws which were determined to be preempted in *Morales* and *Wolens* did not directly regulate prices, nor did they have a direct effect on prices.  *Morales* involved the application of general consumer protection statutes to prohibit airlines from using deceptive fare advertisements.  The court found preemption even though the petitioner argued that "only state laws specifically addressed to the airline industry are pre-empted, whereas the [Deregulation Act] imposes no

5

constraints on laws of general applicability." (*Morales*, *supra*, 504 U.S. at p. 386.) To deal with that argument, the court stated: "Besides creating an utterly irrational loophole (there is little reason why state impairment of the federal scheme should be deemed acceptable so long as it is effected by the particularized application of a general statute), this notion similarly ignores the sweep of the 'relating to' language. We have consistently rejected this precise argument in our ERISA cases: '[A] state law may "relate to" a benefit plan, and thereby be pre-empted, even if the law is not specifically designed to affect such plans, or the effect is only indirect.' [Citations.]" (*Ibid.*) In *Wolens*, the court found that the Illinois Consumer Fraud Act, a law of general applicability, could not be used to challenge an airline's retroactive changes to a frequent flyer program. (*Wolens*, *supra*, 513 U.S. at p. 221.) Based on the foregoing, we reject the Relators' argument that only direct regulation is preempted.

But not all indirect regulation is preempted. Case law provides that preemption will not be found if the effect of state action on prices, routes or services is too tenuous. (*Morales*, *supra*, 504 U.S. at p. 390; *Californians for Safe Dump Truck Transp. v. Mendonca* (9th Cir. 1998) 152 F.3d 1184, 1185 (*Mendonca*) ["cases make clear that a state law dealing with matters traditionally within its police powers, and having no more than an *indirect, remote and tenuous* effect on motor carriers, are not preempted"].) For example, preemption does not apply to contract claims (*Wolens*, *supra*, 513 U.S. at p. 222), or specifically to the requirement that dump truck companies with public works contracts comply with the California Prevailing Wage Law (*Mendonca*, *supra*, 152 F.3d at pp. 1186, 1189).

The parties debate whether we should follow *Ginsberg v. Northwest, Inc.* (9th Cir. 2012 ) 695 F.3d 873, 874, 881 (*Ginsberg*). It held that a claim for breach of the implied covenant of good faith and fair dealing is not preempted by the Deregulation Act. (*Ginsberg*, *supra*, 695 F.3d at p. 881.) In reaching this conclusion, it interpreted *Morales* as holding that the Deregulation Act "only preempts laws that have a direct effect on pricing[.]" (*Ginsberg*, *supra*, at p. 877.) Going further, *Ginsberg* concluded that the legislative history suggests that "Congress intended the preemption language only to

6

apply to state laws directly 'regulating rates, routes, or services." (*Id*. at p. 881.) *Ginsberg* conflicts with *A.I.B. Express, Inc. v. FedEx Corp.* (S.D.N.Y. 2004) 358 F.Supp.2d 239, 253 (*A.I.B.*), a case that considered *Wolens* and concluded that the plaintiff's claim for breach of the implied covenant of good faith and fair dealing was preempted because the covenant impermissibly added to the agreed upon contractual terms. Suffice it to say, we are not considering a claim for breach of the implied covenant of good faith and fair dealing. More importantly, the United States Supreme Court reversed *Ginsberg* in *Northwest, Inc. v. Ginsberg* (Apr. 2, 2014, No. 12-462) 2014 U.S. Lexis 2392. As a result, the Ninth Circuit's holding in *Ginsberg* does not factor into our analysis of the Relators' claims.

## II. The State Act.

The State Act "is intended 'to supplement governmental efforts to identify and prosecute fraudulent claims made against state and local governmental entities. [Citation.]' [Citation.]" (*State of California ex rel. McCann v. Bank of America, N.A.* (2011) 191 Cal.App.4th 897, 903 (*Bank of America*).) It is modeled after the federal False Claims Act. (*Ibid.*; 31 U.S.C. § 3729 et seq.) "Both the [State Act] and federal false claims legislation '"ferret[] out fraud on the government by offering an incentive to persons with evidence of such fraud to come forward and disclose that evidence to the government." [Citations.]' [Citation.] 'Subject to certain limitations, the [State Act] permits a private person (referred to as a 'qui tam plaintiff' or a 'relator') to bring such an action on behalf of a governmental agency. [Citation.]' [Citation.] If, after the qui tam plaintiff gives notice of the claim to the Attorney General, no governmental prosecuting authority decides to proceed with the action, 'the qui tam plaintiff has the right to do so subject to the right of the state or political subdivision to intervene . . . . [Citations.] Regardless of who prosecutes the qui tam action, if it is successful, the qui tam plaintiff is entitled to a percentage of the recovery achieved in the case. [Citation.]" (*Bank of America*, *supra*, 191 Cal.App.4th at pp. 903–904, fns. omitted.)

Pursuant to Government Code section 12651, subdivision (a), the State Act provides that any person who knowingly presents a false claim for payment, knowingly

7

makes a false record material to a false claim for payment, or conspires to violate the subdivision "shall be liable to the state or to the political subdivision for three times the amount of damages that the state or political subdivision sustains." Also, any person who violates this subdivision "shall also be liable to the state or to the political subdivision for the costs of a civil action brought to recover any of those penalties or damages, and shall be liable to the state or political subdivision for a civil penalty of not less than five thousand five hundred dollars ($5,500) and not more than eleven thousand dollars ($11,000) for each violation." (Gov. Code, § 12651, subd. (a).)

## III. As Applied, the State Act has the Effect of Law Related to DHL's Prices, Routes and Services.

The Relators argue that preemption is not proper because: the State Act does not regulate DHL's prices or routes, nor does it dictate how DHL provides service; it does no more than require DHL to honor its own prices and surcharges, and otherwise refrain from submitting false claims; it only regulates conduct that occurs after DHL has transported property; and it does not interfere with Congress' mandate of deregulation. These arguments miss the mark.

The complaint alleged that in 2003 or 2004, DHL began imposing a jet fuel surcharge for air express deliveries. It imposed this surcharge even when deliveries were actually made by ground transport. At the same time, DHL began imposing a diesel fuel surcharge even though its independent contractors incurred the majority of the fuel costs associated with ground transport. When DHL submitted bills, it misrepresented the routes used and expenses incurred.

In our view, these allegations implicate the prices that DHL charged for shipping services, and also the routes used by DHL for making deliveries. There can be no dispute that surcharges are part of the price for services. (See *Morales*, *supra*, 504 U.S. at pp. 387–388; *Sanchez v. Aerovias De Mexico, S.A. De C.V.* (9th Cir. 2010) 590 F.3d 1027, 1030 ["the ticketed price included the tourism tax and other fees and surcharges"].) Further, the core of the Relators' claims is that DHL overcharged for the services that it actually provided, which means that their claims necessarily relate to, or are connected to,

8

DHL's prices and services. Additionally, there is a connection to routes because the Relators, in essence, contend that when a particular price is charged, only air routes should be used and DHL cannot utilize ground routes. It cannot be said that the impact of the Relators' claims is too tenuous for preemption to apply because claims under the State Act would cause DHL to alter prices, routes and services, i.e., it could no longer impose challenged surcharges and use ground routes for air packages. Nor can it be said that the prices charged for delivery services fall outside the bounds of preemption if bills were submitted after delivery services were rendered. (*Dan's City Used Cars, Inc. v. Pelkey* (2013) 133 S.Ct. 1769, 1775 [the storage and disposal of a car after it was towed could be regulated by state law because those acts did not sufficiently relate to the transportation of property by motor carriers]; 49 U.S.C. § 14501(c)(1) [preemption of laws related to a price, route or service of a motor carrier "with respect to the transportation of property"].) The prices DHL charged for delivery services, regardless of when billed, qualify as prices for the transportation of property. For all these reasons, the State Act would have an improper regulatory effect and must be preempted lest this law frustrate Congress's intent when deregulating the air carrier and motor carrier industries.

The Relators argue that under the current state of the law, there is no preemption because the State Act does not have a significant impact on the deregulation of air and motor carriers. For two reasons, we cannot accede. First, case law does not support the rule advocated. While *Morales* took the position that state restrictions on fare advertising "would have a significant impact upon the airlines' ability to market their product, and hence a significant impact upon the fares they charge" (*Morales*, *supra*, 504 U.S. at p. 390), the court limited its opinion by pointing out that "'[t]he present litigation plainly does not present a borderline question, and we express no views about where it would be appropriate to draw the line.' [Citation.]" (*Ibid*.) As elucidated by the *Rowe* court, *Morales* merely determined, inter alia, "that pre-emption occurs at least where state laws have a 'significant impact' related to Congress' deregulatory and pre-emption-related objectives[.]" (*Rowe*, *supra*, 552 U.S. at p. 371.) Properly understood, the *Morales* court

9

held that there was preemption "at least when" rather than "only when" there was a significant impact on deregulation.  Therefore, *Morales* did not announce a "significant impact" test for preemption.  Despite the foregoing, the Relators would have us adopt just such a test.  That is not our province.  Second, the State Act has a significant impact on the regulatory objectives of Congress because it would cause DHL to alter its prices, routes and services.

## IV.  The Market Participant Exception does not Apply.

The Relators urge us to conclude that preemption does not apply because California passed the State Act merely to protect its proprietary interests while participating in the market.  We decline.

Preemption doctrines "only apply to state regulation."  (*Building & Constr. Trades Council v. Associated Builders & Contractors of Mass./R.I., Inc.* (1993) 507 U.S. 218, 227 (*Boston Harbor*) [analyzing whether the National Labor Relations Act preempts a state authority, as the owner of a construction project, from enforcing a collective-bargaining agreement negotiated by private parties].)  Consequently, there is no preemption when a state acts as a market participant with no interest in setting policy, i.e., when a state seeks to secure services it needs and does not attempt to protect society as a whole by regulating others.  (*Cardinal Towing v. City of Bedford, Texas* (5th Cir. 1999)) 180 F.3d 686, 691 (*Cardinal Towing*) [applying *Boston Harbor* to a case arising under the Authorization Act]; *Boston Harbor*, *supra*, 507 U.S. at p. 229.)

*Cardinal Towing* elucidates the distinction between regulation and market participation.  In that case, a city's police were using tow truck companies on a rotating basis to remove abandoned or disabled vehicles from the streets.  The city decided to discard this system and contract with a single company.  Pursuant to that plan, the city passed an ordinance and solicited bids.  After the city awarded the contract, a tow truck company sued for a declaration that the police tow truck contracting ordinance constituted regulation under the Authorization Act and was preempted.  (*Cardinal Towing*, *supra*, 180 F.3d at pp. 689–690.)

As explained by the Fifth Circuit, "[t]he law has traditionally recognized a distinction between regulation and actions a state takes in a proprietary capacity—that is to say, actions taken to serve the government's own needs rather than those of society as a whole. This distinction is most readily apparent when the government purchases goods and services its operations require on the open market." (*Cardinal Towing*, *supra*, 180 F.3d at p. 691.) The court noted that the United States Supreme Court "has found that when a state or municipality acts as a participant in the market and does so in a narrow and focused manner consistent with the behavior of other market participants, such action does not constitute regulation subject to preemption. [Citation.] When, however, a state attempts to use its spending power in a manner 'tantamount to regulation,' such behavior is still subject to preemption. [Citation.]" (*Ibid*.)

Continuing on, the *Cardinal Towing* court highlighted the rule that a state cannot use its spending power "in a manner calculated to encourage or discourage . . . private behavior." (*Cardinal Towing*, *supra*, 180 F.3d at p. 691.) Courts have therefore "found preemption when government entities seek to advance general societal goals rather than narrow proprietary interests through the use of their contracting power." (*Id*. at p. 692.) Thus, a variety of attempts by government entities to punish labor and benefits practices have been found preempted by the National Labor Relations Act (NLRA) and the Employee Retirement Income Security Act of 1974. (*Cardinal Towing*, *supra*, 180 F.3d at p. 692.) For example, the NLRA preempted an executive order that barred the federal government from contracting with companies that permanently replaced striking workers. (*Chamber of Commerce of U.S. v. Reich* (D.C. Cir. 1996) 74 F.3d 1322, 1324, 1339.) On the other hand, courts have "shielded contract specifications from preemption when they applied to a single discreet contract and were designed to insure efficient performance rather than advance abstract policy goals. [Citations.]" (*Cardinal Towing*, *supra*, 180 F.3d at p. 693.)

Turning to the action at issue, the *Cardinal Towing* court focused on two questions: "First, does the challenged action essentially reflect the entity's own interest in its efficient procurement of needed goods and services, as measured by comparison

11

with the typical behavior of private parties in similar circumstances?  Second, does the narrow scope of the challenged action defeat an inference that its primary goal was to encourage a general policy rather than address a specific proprietary problem?" (*Cardinal Towing*, *supra*, 180 F.3d at p. 693.)  The court answered both questions in the affirmative.  Thus, because the city had acted like a private party when seeking towing services, preemption did not apply.  (*Ibid*.)

Recently, the United State Supreme Court decided *A.M. Trucking Ass'ns v. City of Los Angeles* (2013) 133 S.Ct. 2096 (*A.M. Trucking*).  At issue was the enforceability of concession agreements between the Port of Los Angeles and drayage companies requiring them, inter alia, to affix a placard on their trucks with phone numbers for reporting concerns, and to submit plans listing off-street parking locations for each truck.  To make sure that drayage companies signed a concession agreement, the Board of Harbor Commissioners made it a misdemeanor for a terminal operator to permit drayage trucks access to the Port of Los Angeles unless they were registered under a concession agreement.  The court found preemption under the Authorization Act because the Port of Los Angeles, "exercised classic regulatory authority—complete with the use of criminal penalties—in imposing the placard and parking requirements at issue[.]"  (*Id*. at p. 2103.)  It opined that the Port of Los Angeles had not acted as a private party by "contracting in a way that the owner of an ordinary commercial enterprise could mimic.  Rather, it ha[d] forced terminal operators—and through them, trucking companies—to alter their conduct by implementing a criminal prohibition punishable by time in prison.  In some cases, the question whether governmental action has the force of law may pose difficulties; the line between regulatory and proprietary conduct has soft edges.  But this case takes us nowhere near those uncertain boundaries.  Contractual commitments resulting not from ordinary bargaining (as in *Wolens*), but instead from the threat of criminal sanctions manifest the government qua government, performing its prototypical regulatory role." (*A.M. Trucking, supra,* at p. 2103.)  Whether the Port of Los Angeles acted to address a perceived business necessity was irrelevant because "it chose a tool to fulfill those goals which only a government can wield:  the hammer of the criminal law.  [Citation.]  And

12

when the government employs such a coercive mechanism, available to no private party, it acts with the force and effect of law, whether or not it does so to turn a profit. Only if it forgoes the (distinctively governmental) exercise of legal authority may it escape" preemption. (*Id*. at pp. 2103–2104.)

To assess the Relators' argument, we employ the analysis suggested by *Cardinal Towing* and keep *America Trucking* in mind. First, we must ask whether the State Act reflects California's interest in its efficient procurement of needed goods and services, as measured by a comparison with the typical behavior of private parties in similar circumstances. We must answer in the negative. The State Act is not aimed at a specific project or contract employed by California to procure needed goods and services. Rather, it is designed to regulate all claims for payment that are made to California as well as its political subdivisions, be they cities, school districts, fire departments, etc. Furthermore, the State Act is punitive in nature because it prescribes treble damages and statutory penalties. (See *Texas Industries, Inc. v. Radcliff Materials, Inc.* (1981) 451 U.S. 630, 639 ["The very idea of treble damages reveals an intent to punish past, and to deter future, unlawful conduct, not to ameliorate the liability of wrongdoers"].) No private party is in a similar circumstance because a private party, not being a sovereign state, cannot prospectively impose legal obligations on every future client. This is all the more true because the State Act authorizes and incentivizes qui tam plaintiffs to pursue actions against persons who submit false claims.

Next, we must ask whether the scope of the challenged action defeats an inference that its primary goal is to encourage a general policy rather than address a specific proprietary problem. Once again, the answer is no. The reach of the State Act is broad— it covers all current and future claims for payment to California and political subdivisions without reference to a specific project or contract. Also, as we previously stated, it contains punitive provisions and allows qui tam plaintiffs. Thus, the inference is that the State Act's primary goal is the public policy of protecting public funds, and also deterring and punishing fraudulent claims, rather than a specific proprietary concern, such as the need for delivery services.

13

**V. The State Act is not a Self-Imposed Undertaking that Avoids Preemption.**

The Relators argue that this case is akin to an action on a contract, and we should give it similar treatment. This argument lacks merit.

A carrier may be sued for breach of contract because the obligations are self-imposed. But preemption will prevent a plaintiff from obtaining something other than the benefit of its contractual bargain. Consequently, a plaintiff cannot seek an enlarged or enhanced remedy "based on state laws or policies external to the [carrier's] agreement." (*Wolens*, *supra*, 513 U.S. at p. 233.)

DHL did not specifically agree to be liable for treble damages and statutory penalties, nor did it agree that it could be sued by qui tam plaintiffs. At most, it agreed to be bound by all California laws "with respect to the performance of the services under the contract." Because this boilerplate agreement was limited to the performance of services, it cannot be read to extend to the submission of claims. Accordingly, DHL did not agree to be bound by the State Act, which means that the Relators' claims are preempted because they are based on laws that are external to DHL's agreement to provide delivery services.

Even if, as the Relators suggest, the State Act was made a part of DHL's contract by agreement or operation of law, we would still find preemption under *A.M. Trucking*. Simply put, California cannot use the hammer of the law to secure advantages related to prices, routes and services of air and motor carriers. It would pervert the law and frustrate the intent of Congress to conclude that states could avoid preemption by simply requiring air and motor carriers to agree to abide by all state regulations. The exception would swallow the rule by creating the bizarre situation in which states could, in essence, undo preemption. Notably, federal courts have rejected the argument that a contractual provision requiring a party to comply with all laws qualifies as a self-imposed obligation for purposes of preemption analysis. (*Onoh v. Northwest Airlines, Inc.* (5th Cir. 2010) 613 F.3d 596, 600–601 [though a contract required the parties to comply with applicable laws, an airline could not be sued for breach of contract when it violated international law impliedly incorporated into the contract because the law was not a self-imposed

14

obligation]; *Buck v. American Airlines, Inc.* (1st Cir. 2007) 476 F.3d 29, 36–37 [due to preemption, contract-based claims against an airlines could not be based in implicitly incorporated federal regulations]; *McMullen v. Delta Air Lines, Inc.* (N.D.C. Sept. 30, 2008, No. 08-1523) 2008 U.S. Dist. Lexis 75720, *7–11 [contract claim based on violation of incorporated Mexican law preempted].)

By letter, the Relators notified us of *Dover v. British Airways, PLC (UK)* (E.D.N.Y. Nov. 8, 2013, No. 12-CV-5567) 2013 U.S. Dist. Lexis 160127 (*Dover*) and requested that we consider its import. In *Dover*, members of an airline's frequent flyer program sued the airline for breach of contract, alleging that the airline improperly imposed fuel surcharges on rewards flights, and that the surcharges were not based on the cost of fuel. The airlines moved to dismiss based on preemption. The motion was denied. According to the district court, *Wolens* was on point because the plaintiffs "ask the Court to consider only 'the parties' bargain' as expressed in the Terms and Conditions." (*Id.* at *11–12.) *Dover* adds nothing to our analysis because it involved a breach of contract claim based on self-imposed obligations. As we have already indicated, the State Act does not qualify as a self-imposed obligation.

## VI.  The Police Powers Exception does not Apply.

The Relators argue that the Deregulation Act and Authorization Act do not preempt the State Act because it is an exercise of a police power that Congress did not expressly limit. This argument founders because it ignores the breadth of the preemption clauses. We conclude that the two acts "preempt state police-power enactments to the extent they are 'related to' a carrier's prices, routes or services." (*New Hampshire Motor Transport Ass'n v. Rowe* (1st Cir. 2006) 448 F.3d 66, 78.) As we have explained, the State Act passes the "related to" test. Though we recognize that "state laws dealing with matters traditionally within a state's police powers are not to be preempted unless Congress's intent to do so is clear and manifest" (*Mendonca*, *supra*, 152 F.3d at p. 1186), it is clear that Congress intended to preempt all state laws related to prices, routes and services of airline and motor carriers. If courts carved out an exception for police-power enactments, deregulation would soon be a myth.

15

## DISPOSITION

The judgment is affirmed.

DHL shall recover its costs on appeal.

**<u>CERTIFIED FOR PUBLICATION</u>**.


_____, Acting P. J.
        ASHMANN-GERST


We concur:


_____, J.
      CHAVEZ


_____, J.[*]
      FERNS

---

[*] Judge of the Los Angeles Superior Court, assigned by the Chief Justice pursuant to article VI, section 6 of the California Constitution.

16